**Frederick H. BANKS, Appellant**

v.

**UNITED STATES ATTORNEY; Counselor Jackson; Bruce Pearson, Warden; Harley Lappin; Larry Randle, Director, Federal Bureau of Prisons; Constance Reese, Warden; Chaplain Holsten; Chaplain Williams Co M. Johnson; Co Jerry Barber; McCutchon; Southerland; Dr. Katheryn Lawson; Christopher Curry; Mildred Greer; Eden White; Counselor Griffen; Inmate Accounting Officer; Cameron Lindsey, Warden; Case Manager Marc Renda; Counselor Art Roberts; Julie Nicklin, Camp Administration; Chaplain FPC Canaan; Walter Harris; D. Green; Denise Brewer; Patricia Stansberry, Warden; Chaplain Zickefoose; Chaplain Robinson.**

**No. 08–3801, 08–4264.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 26, 2009.

Opinion filed: March 27, 2009.

See Fed.R.Crim.P. 35(b), amended by Pub.L. 98–473, Title II § 215(b). The latter of these two dates occurred in 1995.

Frederick H. Banks, Yazoo City, MS, for Appellant.

Before: SLOVITER, FUENTES and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Appellant, Frederick Banks, is currently incarcerated at the Federal Correctional Institution in Yazoo City, Mississippi. On July 21, 2008, Banks filed a pro se petition for a writ of mandamus under 28 U.S.C. §§ 1361 and 1651 in the United States District Court for the Middle District of Pennsylvania. In his petition, Banks asked the District Court to issue a writ compelling the United States Attorney to prosecute certain officials at three federal prisons in which he has been incarcerated.[1] (Mandamus Petition, Dkt # 1, at pp. 2–7.) By order entered August 18, 2008, 2008 WL 3853307, the District Court dismissed

the petition pursuant to 28 U.S.C. § 1915A(b)(1) for failure to state a claim upon which relief could be granted. Banks sought reconsideration, but the District Court denied his request. This consolidated appeal followed.[2]

■ Upon review, we agree with the District Court that Banks's mandamus petition failed to state a claim upon which relief could be granted. Although a district court may issue a writ of mandamus under 28 U.S.C. § 1361 to compel "an officer or employee of the United States ... to perform a duty owed to the plaintiff," it may only do so if the duty owed is "a clear nondiscretionary duty." *Heckler v. Ringer,* 466 U.S. 602, 616, 104 S.Ct. 2013, 80 L.Ed.2d 622 (1984). As the District Court explained, the Department of Justice's decision to prosecute an individual is purely discretionary; therefore, mandamus could not lie under 28 U.S.C. § 1361 to compel prosecution of Banks's alleged offenders. *See, e.g., Inmates of Attica Corr. Facility v. Rockefeller,* 477 F.2d 375, 379 (2d Cir.1973) (stating that "federal courts have traditionally and, to our knowledge, uniformly refrained from overturning, at the instance of a private person, discretionary decisions of federal prosecuting authorities not to prosecute persons regarding whom a complaint of criminal conduct is made.")

---

1. In his petition, Banks alleged that: (1) officials at the Federal Prison Camp at Canaan ("FPC–Canaan") falsely alleged in incident reports that he possessed personal information about the warden; (2) officials at the Federal Correctional Institution in Butner, North Carolina ("FCI–Butner") falsified documents and "concocted other lies" in order to have him transferred from the prison; and (3) officials at the Federal Correctional Institution in Yazoo City ("FCI–Yazoo City") doctored documents in his central file in order to increase his security status. Banks further alleged that officials at FCI–Yazoo City had violated his rights in several other ways, in-

cluding, for instance, firing him without cause from his law library work assignment, and moving him from his bottom bunk despite certain medical restrictions. Although he names a number of prison officials in his petition, Banks sought only to compel action by the United States Attorney General.

2. We have jurisdiction over this consolidated appeal pursuant to 28 U.S.C. § 1291. Our review of the District Court's order dismissing Banks's mandamus petition is plenary. *See Harmon Cove Condominium Ass'n v. Marsh,* 815 F.2d 949, 951 (3d Cir.1987).

■ Banks also appeals from the District Court's order denying reconsideration of its decision. In his motion for reconsideration, Banks argued that the District Court erred "as a matter of law and fact" in denying his mandamus petition because he had a "clear and indisputable right" under 18 U.S.C. § 3332 to compel the U.S. Attorney to "present evidence to a Grand Jury." (Motion for Reconsideration, Dkt # 7, at p. 1.) We disagree. As discussed above, the District Court correctly concluded that mandamus cannot lie to compel the U.S. Attorney to exercise his discretion. Furthermore, to the extent that Banks believes that 18 U.S.C. § 3332 grants him the right to present evidence to a grand jury, he is mistaken. That section describes the powers and duties of a properly empaneled grand jury; it does not enable a private citizen such as Banks to present a case to a grand jury. *See* 18 U.S.C. § 3332. Thus, because Banks did not provide the District Court with any legitimate basis for reconsideration, that the court acted well within its discretion in denying his motion.

For the foregoing reasons, we conclude that this consolidated appeal does not present a substantial question. Accordingly, we will summarily affirm the District Court's orders.[3] *See* Third Cir. L.A.R. 27.4 and I.O.P. 10.6.

---

**3.** To the extent that Banks asks us to construe his notice of appeal from the District Court's order denying his motion for reconsideration as a petition for a writ of mandamus, his request is denied.